UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
SOUTHERN DISTRICT OF CALIFORNIA

| In Re:<br><br>   BWR, LLC<br><br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 18-03650-MM 11 |
|---|---|

| | Operating Report | No. 14 |
|---|---|---|
| | For the Month Ending: | 31-Jul-19 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. (GENERAL ACCOUNT*)

| | | |
|---|---|---:|
| 1. | TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 1,273,769.97 |
| 2. | LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS | 1,269,837.42 |
| 3. | BEGINNING BALANCE: | 3,932.55 |

4.  RECEIPTS DURING CURRENT PERIOD:

| | | |
|---|---|---:|
| Accounts Receivable - Post-filing | | |
| Accounts Receivable - Pre-filing | | |
| Capital contribution | | 102,000.00 |
| General Sales | | 50,661.84 |
| **Other (Specify) | | |

| | |
|---|---:|
| TOTAL RECEIPTS THIS PERIOD: | 152,661.84 |
| 5.  BALANCE: | 156,594.39 |

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---:|
| Transfers to Other DIP Accounts (from page 2) | |
| Disbursements (from page 2) | 88,446.78 |

| | |
|---|---:|
| TOTAL DISBURSEMENTS THIS PERIOD:*** | 88,446.78 |
| 7.  ENDING BALANCE: | 68,147.61 |

| | |
|---|---|
| 8.  General Account Number(s): | xxxxxx2636 |
| Depository Name & Location: | Wells Fargo Bank |
| | El Centro, CA |

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 7/1/2019 | Debit | Bulk TV & Internet | Utilities Television & Internet-installation | 1,749.16 |
| 7/1/2019 | Debit | Xoom.com | Miscellaneous -Xoom | 254.99 |
| 7/1/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 312.79 |
| 7/1/2019 | TF | Wells Fargo 0665 | Banking:Bank Transfer | 50.00 |
| 7/1/2019 | TF | Wells Fargo 4245 | Banking:Bank Transfer | 50.00 |
| 7/1/2019 | 1460 | Robert Jongeis | Remodeling/Improvements:Genrl Supplies,paint, materials | 200.00 |
| 7/1/2018 | 1353 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60%          Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% Ice Maker "A" | 80.00 |
| 7/1/2018 | 1351 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60%          Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% Ice Maker "A" | 150.00 |
| 7/1/2018 | Debit | Square Inc | Banking:Bank Fees | 157.64 |
| 7/1/2019 | 1544 | County Motor Parts | Maintenance & Repairs:GenralMaterials,Parts,Supplies | 106.86 |
| 7/1/2019 | 1457 | Padre USA | Maintenance & Repairs:Janitorial Supplies | 162.92 |
| 7/2/2019 | TF | Wells Fargo 2628 | Banking:Bank Transfer | 50.00 |
| 7/2/2019 | 1461 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60%          Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% Room 140 A/C | 350.00 |
| 7/3/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 162.65 |
| 7/3/2019 | Debit | Hotelogic | Remodeling/Improvements:Software | 500.00 |
| 7/3/2019 | Debit | RR Products | Remodeling/Improvements:Small Tools & Equipment - golf course | 262.20 |
| 7/3/2019 | Debit | Paypal Meerkitien | Miscellaneous -Paypal | 63.56 |
| 7/3/2019 | TF | Wells Fargo 2628 | Banking:Bank Transfer | 50.00 |
| 7/3/2019 | 1464 | C&S Harvest | Contract Labor | 5,000.00 |
| 7/3/2019 | Debit | Square Inc | Banking:Bank Fees | 66.42 |
| 7/3/2019 | 1463 | Carmen Murillo | Contract Labor:EventWkrs-Server,Cook | 150.00 |
| 7/3/2019 | 1462 | Carmen Murillo | Contract Labor:EventWkrs-Server,Cook | 207.00 |
| 7/5/2019 | Debit | Paypal | Miscellaneous:Paypal | 15.61 |
| 7/5/2019 | Debit | Sherwin Williams | Remodeling/Improvements:Genrl Supplies,paint, materials | 125.95 |
| 7/5/2019 | 1465 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60 Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% Room 140 A/C | 100.00 |
| 7/5/2019 | 1520 | Steve Rogers | Maintenance & Repairs:Grounds Mntnce/Landscaping-  fertilizer (reimbursement) | 168.00 |
| 7/5/2019 | 1380 | Imperial Stores | Remodeling/Improvements:Genrl Supplies,paint, materials | 254.99 |
| 7/5/2019 | 1545 | ABC | Business Licenses & Permits | 63.00 |

| Date | Num | Name | Category | Amount |
|---|---|---|---|---|
| 7/8/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 40.00 |
| 7/8/2019 | Debit | Bulk TV & Internet | Utilities Television & Internet | 722.50 |
| 7/8/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 17.74 |
| 7/8/2019 | Debit | Shell Service Station | Oil and gasoline | 122.00 |
| 7/8/2019 | Debit | Nextiva Voip Service | Utilities Telephone | 69.45 |
| 7/8/2019 | TF | Jon H. Berkey | Contract Services:Consultant Fees:Accounting & Reports | 500.00 |
| 7/8/2019 | 1466 | Hector Gastelum | Contract Labor:General Contr Maint & R | 160.00 |
| 7/8/2019 | Debit | Crickett Wireless | Utilities Telephone | 30.00 |
| 7/8/2019 | Debit | Instacart | Food & Beverge | 70.89 |
| 7/8/2019 | 1561 | Norman Alek Terpie | Contract Labor:EventWkrs-Server,Cook | 246.95 |
| 7/8/2019 | 1557 | Steve Rogers | Maintenance & Repairs:Grounds Mntnce/Landscaping | 300.00 |
| 7/8/2019 | 1468 | Sherwin Williams | Remodeling/Improvements:Genrl Supplies,paint, materials | 217.79 |
| 7/8/2019 | 1381 | Imperial Stores | Remodeling/Improvements:Genrl Supplies,paint, materials | 19.05 |
| 7/9/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 178.99 |
| 7/9/2019 | 1563 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs | 50.00 |
| 7/9/2019 | 1562 | Albert Munoz | Advertising & Promotion | 400.00 |
| 7/10/2019 | Debit | RR Products | Remodeling/Improvements:Small Tools & Equipment - golf course | 159.40 |
| 7/10/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 50.00 |
| 7/10/2019 | Debit | Grangettos Farm & Garden Su | Remodeling/Improvements:Genrl Supplies,paint, materials | 619.18 |
| 7/10/2019 | 1564 | Munoz, Ramon | Advertising & Promotion | 300.00 |
| 7/10/2019 | TF | Jon H. Berkey | Contract Services:Consultant Fees:Accounting & Reports | 600.00 |
| 7/10/2019 | 1546 | Reyes Coca Cola | Food & Beverge | 261.67 |
| 7/10/2019 | 1560 | IID | Utilities | 580.00 |
| 7/10/2019 | 1384 | Imperial Stores | Remodeling/Improvements:Genrl Supplies,paint, materials | 138.94 |
| 7/11/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 200.00 |
| 7/11/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 100.00 |
| 7/11/2019 | 1469 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60 % Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% A/C | 250.00 |
| 7/12/2019 | Debit | | Banking: Bank Fee | 12.00 |
| 7/12/2019 | Debit | Returned  Ck | Banking:Refunds,Returns/Discounts | 1,210.00 |
| 7/12/2019 | Debit | Los Cerritos Restaurant | Meals | 12.04 |
| 7/12/2019 | 1467 | Conaway, Marta | Contract Labor:EventWkrs-Server,Cook,Bar, etc | 96.00 |
| 7/12/2019 | 1566 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60 % Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% A/C | 100.00 |
| 7/12/2019 | Debit | Best Buy | Remodeling/Improvements:Small Tools & Equipment | 216.49 |
| 7/12/2019 | TF | Castro, Temo | Miscellaneous | 200.00 |
| 7/12/2019 | 1570 | TCF Equipment | Equipment/Tools:Equipment Rental | 2,198.00 |
| 7/12/2019 | 1553 | Lowes | Remodeling/Improvements:Small Tools & Equipment | 129.77 |
| 7/15/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 47.40 |
| 7/15/2019 | Debit | Instacart | Food & Beverge | 140.06 |

| Date | Num | Payee | Category | Amount |
|---|---|---|---|---|
| 7/15/2019 | Debit | Bulk TV & Internet | Utilities:Television & Internet-Installation | 1,749.16 |
| 7/15/2019 | Debit | Xoom.com | Furnishings | 154.99 |
| 7/15/2019 | Debit | Instacart | Food & Beverge | 50.57 |
| 7/15/2019 | Debit | Desert Web | Maintenance & Repairs:Pest Control | 595.00 |
| 7/15/2019 | Debit | Apple Cash | Furnishingss | 40.00 |
| 7/15/2019 | Debit | Apple Cash | Furnishings | 10.00 |
| 7/15/2019 | Debit | Apple Cash | Furnishings | 500.00 |
| 7/15/2019 | 1571 | Robert Jongeis | Remodeling/Improvements:Genrl Supplies,paint, materials | 200.00 |
| 7/15/2019 | Debit | Stitch Fix | Miscellaneous:Stitch Fix | 20.00 |
| 7/15/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 16.00 |
| 7/15/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 40.00 |
| 7/15/2019 | Debit | Cash withdrawal | Improvements-labor | 1,000.00 |
| 7/15/2019 | Debit | ARCO | Diesel,Fuel & Gas | 100.35 |
| 7/15/2019 | Debit | Home Depot | Remodeling/Improvements:Small Tools & Equipment | 92.35 |
| 7/15/2019 | 1569 | Castro, Dominique | Contract Labor | 90.00 |
| 7/15/2019 | 1565 | J&S Carpets | Remodeling/Improvements:Carpet | 202.47 |
| 7/15/2019 | 1670 | Leslies Pool Supplies | Remodeling/Improvements:Pool parts, equip | 688.84 |
| 7/15/2019 | 1471 | Venegas, Gerardo | Advertising & Promotion | 100.00 |
| 7/16/2019 | Debit | Vesta AT&T Prepaid | Utilities:Telephone | 40.38 |
| 7/16/2019 | Debit | SCGC | Utilities:Gas & Electirc | 949.14 |
| 7/16/2019 | Debit | Walmart | Office Expenses:Office Supplies (genera | 74.35 |
| 7/16/2019 | Debit | Costco | Food & Beverge 50% Maintenance & Repairs:GenralMaterials,Parts,Supplies 50% | 72.30 |
| 7/16/2019 | 1473 | Rogers, Steve | Maintenance & Repairs:Grounds Mntnce/Landscaping | 300.00 |
| 7/17/2019 | Debit | CR&R Haulaway | Maintenance & Repairs:Trash Collection | 567.27 |
| 7/17/2019 | Debit | Amazon Marketplace | Maintenance & Repairs:GenralMaterials,Parts,Supplies | 14.00 |
| 7/17/2019 | 1472 | Sanders, Jackie | Contract Labor:General Contr Maint & Repairs 60%  Maintenance & Repairs:GenralMaterials,Parts,Supplies 40% | 1,500.00 |
| 7/18/2019 | Debit | Time Warner Cable | Utilities:TV & Internet | 74.98 |
| 7/18/2019 | Debit | West Coast Sand & Gravel | emodeling/Improvements:Genrl Supplies,paint, materials | 1,156.13 |
| 7/18/2019 | TF | Jon H. Berkey | Contract Services:Consultant Fees:Accounting & Reports | 500.00 |
| 7/18/2019 | 1475 | C&S Harvest | Contract Labor | 5,000.00 |
| 7/18/2019 | 1550 | Zaizar, Pedro | Advertising & Promotion | 100.00 |
| 7/18/2019 | 1548 | Martinez, Ignacio | Contract Labor:General Contr Maint & Repairs 60%  Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% golf course | 855.00 |
| 7/18/2019 | 1567 | Moreno, Eduardo | Remodeling/Improvements:Genrl Supplies,paint, materials | 80.00 |
| 7/19/2019 | Debit | Amazon Marketplace | Maintenance & Repairs:GenralMaterials,Parts,Supplies | 15.05 |
| 7/19/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 10.00 |
| 7/19/2019 | Debit | NAPA | Maintenance & Repairs:Device/Equipment Repair | 280.27 |
| 7/19/2019 | Debit | Instacart | Food & Beverge | 123.98 |
| 7/19/2019 | 1385 | Home Depot | Remodeling/Improvements:Small Tools | 192.20 |
| 7/19/2019 | Debit | Expedia | Travel | 813.82 |
| 7/19/2019 | 1386 | Imperial Stores | Remodeling/Improvements:Genrl Supplies,paint, materials | 66.72 |
| 7/19/2019 | 1328 | City of Holtville | Utilities | 1,799.46 |

| Date | Type | Payee | Category | Amount |
|---|---|---|---|---|
| 7/22/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 32.61 |
| 7/22/2019 | Debit | Bulk TV & Internet | Utilities Television & Internet-service fee | 722.50 |
| 7/22/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 200.00 |
| 7/22/2019 | Debit | AT&T | Utilities:Telephone | 55.00 |
| 7/22/2019 | Debit | Best Buy | Remodeling/Improvements:Small Tools | 600.00 |
| 7/22/2019 | Debit | Best Buy | Remodeling/Improvements:Small Tools | 37.96 |
| 7/22/2019 | Debit | Instacart | Food & Beverage | 109.58 |
| 7/22/2019 | Debit | Best Buy | Remodeling/Improvements:Small Tools | 48.69 |
| 7/22/2019 | TF | Jon H. Berkey | Contract Services:Consultant Fees:Accounting & Reports | 500.00 |
| 7/22/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 100.00 |
| 7/22/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 30.00 |
| 7/22/2019 | Debit | Apple Cash | Miscellaneous:Apple Cash/Pay | 30.00 |
| 7/22/2019 | Debit | ABC | Business Licenses & Permits | 269.25 |
| 7/22/2019 | Debit | Instacart | Food & Beverage | 56.29 |
| 7/22/2019 | Debit | Xoom.com | Miscellaneous:Xoom.com | 254.99 |
| 7/22/2019 | 1329 | Moreno, Eduardo | Contract Labor:Remodel Improve-Const | 300.00 |
| 7/23/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 27.98 |
| 7/23/2019 | Debit | Xoom.com | Miscellaneous:Xoom.com | 254.99 |
| 7/23/2019 | 1470 | Shamrock Foods | Food & Beverage | 1,142.67 |
| 7/24/2019 | Debit | Instacart | Food & Beverage | 46.41 |
| 7/24/2019 | Debit | Amazon Marketplace | Maintenance & Repairs: GenralMaterials,Parts,Supplies | 14.00 |
| 7/24/2019 | 1331 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60 % Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% A/C | 150.00 |
| 7/24/2019 | 1573 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60 % Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% A/C | 170.00 |
| 7/24/2019 | 1330 | Rogers, Steve | Maintenance & Repairs:Grounds Mntnce/Landscaping | 308.00 |
| 7/24/2019 | Debit | Best Buy | Remodeling/Improvements:Small Tools | 32.45 |
| 7/24/2019 | TF | Jon H. Berkey | Contract Services:Consultant Fees:Accounting & Reports | 500.00 |
| 7/24/2019 | 1334 | Safety Inspector | Business Licenses & Permits | 250.00 |
| 7/24/2019 | 1568 | Reyes Coca Cola | Food & Beverage | 251.78 |
| 7/25/2019 | Debit | Metropics | Utilities: Telephone | 130.00 |
| 7/25/2019 | Debit | | Interest Expense- Mortgage | 17,602.88 |
| 7/25/2019 | Debit | 7-Eleven | Diesel,Fuel & Gas | 100.00 |
| 7/25/2019 | Debit | Autozone | Maintenance & Repairs:GenralMaterials | 36.61 |
| 7/25/2019 | 1332 | Jorge Carillo | Contract Labor:General Contr Maint & Repairs  60 % Maintenance & Repairs: GenralMaterials,Parts,Supplies 40% A/C | 650.00 |
| 7/25/2019 | 1387 | Imperial Stores | Remodeling/Improvements:Genrl Suppli | 27.42 |

GENERAL ACCOUNT
BANK RECONCILIATION

Bank statement Date: _____ 7/31/2019    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount | |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

TOTAL DEPOSITS IN TRANSIT                                          | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

Page 3 of 16

I. CASH RECEIPTS AND DISBURSEMENTS
B. (PAYROLL ACCOUNT)

| | | |
|---|---|---|
| 1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 0.00 |
| 2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS | | 0.00 |
| 3.  BEGINNING BALANCE: | | 0.00 |
| 4.  RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | | 0.00 |
| 5.  BALANCE: | | 0.00 |
| 6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | | 0.00 |
| 7.  ENDING BALANCE: | | 0.00 |

8.  PAYROLL Account Number(s):          NONE

    Depository Name & Location:          NONE

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | NONE | NONE | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

# PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: __NONE_____    Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                           | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| NONE | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                          | 0.00 |

Bank statement Adjustments:                                        _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                             | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

I. CASH RECEIPTS AND DISBURSEMENTS
C. (TAX ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS  _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX  _____
ACCOUNT REPORTS

3.  BEGINNING BALANCE:                                   [_____]

4.  RECEIPTS DURING CURRENT PERIOD:                      _____
    (Transferred from General Account)

5.  BALANCE:                                             [_____]

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                  [_____]

7.  ENDING BALANCE:                                      [_____]

8.  TAX Account Number(s):          xxxxxx0665

    Depository Name & Location:     Wells Fargo Bank
                                    El Centro, CA

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Page 8 of 16 | |
| | | | | |

TAX ACCOUNT

BANK RECONCILIATION

Bank statement Date:  NONE _____          Balance on Statement:  _____

Plus deposits in transit (a):

|  | Deposit Date | Deposit Amount |
|---|---|---|
|  | NONE | |
|  | | |
|  | | |
|  | | |
|  | | |
|  | | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | $0.00 |

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

I. D SUMMARY SCHEDULE OF CASH

ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

|  | |
|---|---|
| General Account: | _____ |
| Payroll Account: | _____ |
| Tax Account: | _____ |
| *Other Accounts: _____ | 0.00 |
| _____ | _____ |
| _____ | _____ |
| *Other Monies: _____ | _____ |
| **Petty Cash (from below): | 0.00 |

TOTAL CASH AVAILABLE:                                   0.00

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| NONE | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL PETTY CASH TRANSACTIONS:                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| CCDFI | Monthly | $17,592.88 | 0 | 0.00 |
| TCF Leasing | Monthly | 2,198.00 | 0 | 0.00 |
| Imp. Co. Tax Collector | Annual | 27,628.58 | 0 | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | Undetermined |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:                                                30-Apr-19

Gross Sales Subject to Sales Tax:      0.00

Total Wages Paid:      0.00

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | N/A | N/A |
| State Withholding | N/A | N/A | N/A |
| FICA- Employer's Share | N/A | N/A | N/A |
| FICA- Employee's Share | N/A | N/A | N/A |
| Federal Unemployment | N/A | N/A | N/A |
| Sales and Use | N/A | N/A | N/A |
| Real Property | | | |
| Real Property | | | |
| TOTAL: | | | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable Pre-Petition | Accounts Receivable Post-Petition |
|---|---|---|---|
| 30 days or less | 19,671.89 | | 0.00 |
| 31 - 60 days | | | 0.00 |
| 61 - 90 days | | | 0.00 |
| 91 - 120 days | | 0.00 | 0.00 |
| Over 120 days | | 0.00 | 0.00 |
| TOTAL: | | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Calif. Capital Ins. | 7510000.00 | 7/1/2019 | 8/31/2019 |
| General Liability | CIG | 3000000.00 | 7/1/2019 | 8/31/2019 |
| | | | | |
| | | | | |
| | | | | |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Jun-2018 | 173,940.04 | 1,625.00 | 12/1/18, 2/24/19 | 1,625.00 | 0.00 |
| 30-Sep-2018 | 135,888.30 | 975.00 | 2-Jan-2019 | 975.00 | 0.00 |
| 31-Dec-2018 | 310,036.00 | 4,875.00 | 1/8/19, 4/1/19 | 4,875.00 | 0.00 |
| 31-Mar-2019 | 345,312.88 | 4,875.00 | | | 4,875.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | | | | 0.00 |
| | | 12,350.00 | | 7,475.00 | 4,875.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by a court order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| N/A | | | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

PROFIT AND LOSS STATEMENT

|  | Current Month/subject to CPA review | Subject to CPA review Cumulative Post Petition 7/31/2019 |
|---|---|---|
|  | Amount | Amount |
| **Gross Sales/Revenue** | 50,661.84 | 950,022.40 |
| Refunds of Expenses | | |
| Less: Returns/Discounts/Credits | | |
| Net Sales/Revenue | 50,661.84 | 950,022.40 |
| | | |
| Cost of Goods Sold | | |
| Purchases | | |
| Cost of Goods Sold | | |
| | | |
| **Gross Profit** | 50,661.84 | 950,022.40 |
| | | |
| | | |
| | | |
| **Operating Expenses** | | |
| Advertising & Promotions | 900.00 | 5,339.24 |
| Bank Service Charges | 236.06 | 3,226.70 |
| Refunds, Returns/Discounts | 1,210.00 | 1,210.00 |
| Bank Transfers | 200.00 | 200.00 |
| Business licenses & Permits | 582.25 | 1,414.25 |
| Food and Beverage Catering Expense | 2,785.18 | 2,785.18 |
| Buisness Meetings and Meals | 122.56 | 222.21 |
| Computer & Internet Expense | 1,519.98 | 18,778.83 |
| Consultant Fees/ABC license fee | 4,600.00 | 14,852.00 |
| Contract Services-Appraisal | 0.00 | 3,200.00 |
| Contract Labor commissions expense | 0.00 | 9,867.97 |
| Contract Services-Labor | 5,600.22 | 125,888.57 |
| Depreciation Expense | 0.00 | 7,523.00 |
| Diesel, Fuel & Gas | 458.77 | 7,523.91 |
| Dues & Subscriptions | 0.00 | 257.04 |
| Equipment Rental | 2,318.00 | 40,733.44 |
| First Aid Supplies | 0.00 | 213.43 |
| Furnishings non-capitalized | 0.00 | 724.00 |
| Grounds Mtce and Landscaping | 168.00 | 10,805.69 |
| Miscellaneous | 220.00 | 537.00 |
| Guest Relocation | 0.00 | 395.00 |
| Guest Supplies | 0.00 | 612.89 |
| Insurance | 0.00 | 68,209.06 |
| Janitorial Supplies | 162.92 | 1,934.04 |
| Janitorial & Cleaning Outside Services | 0.00 | 100.00 |
| Linen | 0.00 | 3,279.76 |
| Mtce. Supplies and Materials | 1,734.12 | 15,809.61 |
| Office Supplies | 263.68 | 10,689.18 |
| Pest Control | 595.00 | 3,787.00 |
| Printing, Copying & Reproduction | 0.00 | 528.39 |
| Postage and Delivery | 0.00 | 271.43 |
| Repairs and Mtce. | 4,810.27 | 24,108.72 |
| Security | 0.00 | 315.00 |
| Small Tools and Equipment | 0.00 | 7,854.85 |
| Total Transit/hotel Taxes | 2,072.99 | 2,072.99 |
| Taxes-Property | 0.00 | 16,679.72 |
| Telephone & Utilities | 10,022.37 | 112,756.84 |
| Travel-Car rental, Parking, Tolls | 1,147.82 | 3,639.38 |
| Trash Collection/Dumping fees | 567.27 | 567.27 |
| Training | 0.00 | 24.55 |
| Trustee Fees | 0.00 | 15,275.00 |
| | | |
| Total  Operating Expenses | 42,297.46 | 554,553.26 |
| Interest Expense | 17,602.88 | 193,542.28 |
| Total Operating Expenses with Interest Expense | 59,900.34 | 748,095.54 |
| Net Gain or (Loss) from Operations | (9,238.50) | 201,928.86 |

| | | |
|---|---|---|
| Non Operating Income: | 0.00 | 0.00 |
| Interest Income | 0.00 | 0.00 |
| Net Gain On Sale of Assets | 0.00 | 0.00 |
| Total Non-operating Income | 0.00 | 0.00 |

X. BALANCE SHEET

| BALANCE SHEET- BWR, LLC AS OF 7/31/2019 (ADJUSTED) | | Subject to CPA Review of Adjustments * | |
|---|---|---|---|
| Assets: | | 6/30/2019 | Current Month End |
| | | | |
| Current Assets: Unrestricted | | | |
| Cash -Checking Accounts | | 4,060.48 | 68,275.54 |
| Accounts Receivable | | | |
| Inventory | | 486,030.37 | 486,030.37 |
| Notes Receivable | | | |
| Prepaid Expenses | | | |
| | | | |
| Utility Security Deposits | | | |
| Franchise Fees and Costs | | | |
| Permits and Licenses | | | |
| Grounds Improvements-Course | | | |
| Total Other Current Assets -Capitalized | | 86,118.01 | 86,118.01 |
| Total Current Assets | | | |
| | | | |
| Property, Plant and Equipment | | 3,508,308.92 | 3,541,665.63 |
| Accumulated Depreciation/Depletion | | -7,523.00 | -7523 |
| Net Property, Plant & Equipment | | 3,500,785.92 | 3,534,142.63 |
| | | | |
| Other Assets (Net of Amortization) | | | |
| Due From Insiders | | | |
| Other ( Small tools & Equipment) | | 24,898.04 | 24,898.04 |
| | | | |
| TOTAL ASSETS | | | 4,199,464.59 |
| | | | |
| LIABIILITIES | | | |
| Post Petition Liabilities | | | |
| Accounts Payable | | 19,671.89 | 24,482.16 |
| Taxes Payable | | | |
| Notes Payable | | | |
| Professional Fees | | | |
| Secured Debt | | | |
| | Total Post-petition Liabilities | 19,671.89 | 24,482.16 |
| | | | |
| Pre-Petition Liabilities | | | |
| Accounts Payable | | 59,024.00 | 59,024.00 |
| Taxes Payable | | 98,583.52 | 98,583.52 |
| Notes/Lease Payable | | 31,294.50 | 31,294.50 |
| Professional Fees | | | |
| Secured Debt | | 2,988,252.64 | 2,988,252.64 |
| Other | Total Pre-Petition Liabilities | | 3,177,154.66 |
| | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Pre-Petition Owner's Equity | | 319,576.99 | 319,576.99 |
| Post-Petition Profit (Loss) | | 211,167.36 | 201,928.86 |
| Direct Charges to Equity | | 374,321.92 | 476,321.92 |
| TOTAL EQUITY | | 997,827.77 | 997,827.77 |
| | | | |
| TOTAL LIABILIITES AND EQUITY | | | 4,199,464.59 |

## XI. QUESTIONNAIRE

|   | | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below: | X | |

|   | | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below: | X | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
Debtor does not presently intend to pursue a Plan of Reorganization. Debtor's intentions are either to refinance or sell the real property which is its principal asset. Debtor has a verbal loan commitment in the amount of $4.5 million and expect to have a written commitment within days.

4. Describe potential future developments which may have a significant impact on the case:

Debtor has a verbal loan commitment in the amount of $4.5 million and expects to have a written commitment within days. One condition for the commitment is for Debtor to "flag" the resort as a Ramada Inn. Debtor intends to seek Court approval for the affiliation with Ramada Inn. The lender has indicated it can close the loan within thirty (30) days subject to Court approval.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.      No  X

6. Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.      No  X

I, Eddie Mejorado, Manager of the Managing Member of Debtor BWR, LLC
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

8/13/19
Date

Page 16 of 16      Principal for debtor-in-possession

**Scanned with CamScanner**

# Wells Fargo Combined Statement of Accounts



July 31, 2019 ■ Page 1 of 13

BWR, LLC
GOLF ACCOUNT
DEBTOR IN POSSESSION
CH 11 CASE # 18-03650 (SCA)
2050 COUNTRY CLUB DR
HOLTVILLE CA 92250-9609

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### *Checking/Prepaid and Savings*

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Wells Fargo Business Choice Checking | 2 | 3578952636 | 4,060.48 | 68,275.54 |
| Wells Fargo Business Choice Checking | 10 | 3578952628 | 25.10 | 64.20 |
| Wells Fargo Business Choice Checking | 11 | 3579024245 | 22.00 | 58.00 |
| | | **Total deposit accounts** | **$4,107.58** | **$68,397.74** |

(114)

July 31, 2019 ■ Page 2 of 13



---

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $4,060.48 |
| Deposits/Credits | 152,661.84 |
| Withdrawals/Debits | - 88,446.78 |
| **Ending balance on 7/31** | **$68,275.54** |
| | |
| Average ledger balance this period | $22,053.53 |

Account number:  **3578952636**

**BWR, LLC**
**GOLF ACCOUNT**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 18-03650 (SCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 7/1 | | Mobile Deposit : Ref Number :212290751960 | 6,048.00 | | |
| 7/1 | | Square Inc 190701R2 190701 L206455769411 Bwr, LLC | 13.68 | | |
| 7/1 | | Square Inc 190701R2 190701 L206455761627 Bwr, LLC | 94.34 | | |
| 7/1 | | Square Inc 190629R2 190629 L208453787763 Bwr, LLC | 108.22 | | |
| 7/1 | | Square Inc 190701R2 190701 L206455769410 Bwr, LLC | 612.67 | | |
| 7/1 | | Square Inc 190701R2 190701 L206455761629 Bwr, LLC | 641.83 | | |
| 7/1 | | Square Inc 190701R2 190701 L206455761628 Bwr, LLC | 739.08 | | |
| 7/1 | | Square Inc 190701R2 190701 L208454426402 Bwr, LLC | 1,000.95 | | |
| 7/1 | | Square Inc 190701R2 190701 L206455769409 Bwr, LLC | 5,813.97 | | |
| 7/1 | | Mobile Deposit : Ref Number :018010346478 | 606.00 | | |
| 7/1 | | Recurring Payment authorized on 06/28 Bulk Tv and Intern 919-8503208 NC S469179352882764 Card 6310 | | 1,749.16 | |
| 7/1 | | Purchase authorized on 06/28 Xoom.Com 877-815-1531 CA S589180087327481 Card 6310 | | 254.99 | |
| 7/1 | | Purchase authorized on 06/29 Amzn Mktp US*MH3Kz Amzn.Com/Bill WA S589180542646257 Card 6310 | | 312.79 | |
| 7/1 | | Recurring Transfer to Bwr, LLC Business Checking Ref #Op06Gr8Nkm xxxxxx0665 | | 50.00 | |
| 7/1 | | Recurring Transfer to Bwr, LLC Business Checking Ref #Op06Gs4Wb4 xxxxxx4245 | | 50.00 | |
| 7/1 | 1460 | Cashed Check | | 200.00 | |
| 7/1 | 1353 | Cashed Check | | 80.00 | |
| 7/1 | 1351 | Cashed Check | | 150.00 | |
| 7/1 | < | Business to Business ACH Debit - Square Inc 190701R2 190701 L207455434272 Bwr, LLC | | 157.64 | |
| 7/1 | 1544 | Check | | 106.86 | |
| 7/1 | 1457 | Check | | 162.92 | 16,464.86 |
| 7/2 | | Square Inc 190702R2 190702 L208454749559 Bwr, LLC | 49.60 | | |
| 7/2 | | Square Inc 190702R2 190702 L206456096398 Bwr, LLC | 498.89 | | |
| 7/2 | | Recurring Transfer to Bwr, LLC Business Checking Ref #Op06Gzxkn4 xxxxxx2628 | | 50.00 | |
| 7/2 | 1461 | Cashed Check | | 350.00 | 16,613.35 |
| 7/3 | | Square Inc 190703R2 190703 L208455064461 Bwr, LLC | 536.55 | | |
| 7/3 | | Purchase authorized on 06/30 Amzn Mktp US*MH01N Amzn.Com/Bill WA S309182049295186 Card 6310 | | 162.65 | |

July 31, 2019  ▪  Page 3 of 13



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|---------------------|----------------------|
| 7/3 | | Purchase authorized on 07/02 WWW.Hotelogix.Com 4155006949 CA S309183552951828 Card 6310 | | 500.00 | |
| 7/3 | | Purchase authorized on 07/02 Rr Products Inc 520-889-3593 AZ S469183741389477 Card 6310 | | 262.20 | |
| 7/3 | | Purchase authorized on 07/02 Paypal *Meerkitein 402-935-7733 CA S469183850063606 Card 6310 | | 63.56 | |
| 7/3 | | Recurring Transfer to Bwr, LLC Business Checking Ref #Op06H6Qr4H xxxxxx2628 | | 50.00 | |
| 7/3 | 1464 | Deposited OR Cashed Check | | 5,000.00 | |
| 7/3 | < | Business to Business ACH Debit - Square Inc 190703R2 190703 L207456075248 Bwr, LLC | | 66.42 | |
| 7/3 | 1463 | Check | | 150.00 | |
| 7/3 | 1462 | Check | | 207.00 | 10,688.07 |
| 7/5 | | Square Inc 190704R2 190704 L208455396013 Bwr, LLC | 287.57 | | |
| 7/5 | | Square Inc 190704R2 190704 L206456748584 Bwr, LLC | 646.70 | | |
| 7/5 | | Square Inc 190705R2 190705 L208455596202 Bwr, LLC | 71.24 | | |
| 7/5 | | Square Inc 190705R2 190705 L206456945098 Bwr, LLC | 850.91 | | |
| 7/5 | | Purchase authorized on 07/03 Paypal *Omri Arif 402-935-7733 CA S469185120125284 Card 6310 | | 15.61 | |
| 7/5 | | Purchase authorized on 07/04 Sherwin Williams 70157 El Centro CA P00309185523634369 Card 6310 | | 125.95 | |
| 7/5 | 1465 | Cashed Check | | 100.00 | |
| 7/5 | 1520 | Check | | 168.00 | |
| 7/5 | 1380 | Check | | 254.99 | |
| 7/5 | 1545 | Check | | 63.00 | 11,816.94 |
| 7/8 | | Square Inc 190706R2 190706 L208455623844 Bwr, LLC | 459.01 | | |
| 7/8 | | Square Inc 190708R2 190708 L206457521060 Bwr, LLC | 228.53 | | |
| 7/8 | | Square Inc 190708R2 190708 L206457521061 Bwr, LLC | 441.51 | | |
| 7/8 | | Square Inc 190708R2 190708 L208456179853 Bwr, LLC | 449.10 | | |
| 7/8 | | Square Inc 190708R2 190708 L206457521062 Bwr, LLC | 724.51 | | |
| 7/8 | | Square Inc 190708R2 190708 L208456179852 Bwr, LLC | 1,069.08 | | |
| 7/8 | | Purchase authorized on 07/05 Apple Cash 1Infiniteloop CA S309186310711439 Card 6310 | | 40.00 | |
| 7/8 | | Purchase authorized on 07/05 Bulk Tv and Intern 919-8503208 NC S589186395275912 Card 6310 | | 722.50 | |
| 7/8 | | Purchase authorized on 07/05 Amzn Mktp US*MH077 Amzn.Com/Bill WA S589186847179301 Card 6310 | | 17.74 | |
| 7/8 | | Purchase authorized on 07/05 Shell Service Station El Cajon CA P00309187143807297 Card 6310 | | 122.00 | |
| 7/8 | | Purchase authorized on 07/06 Nextiva*Voip Servi 800-9834289 AZ S589187683009316 Card 6310 | | 69.45 | |
| 7/8 | | Zelle to Berkey Jon on 07/06 Ref #Rp06Hpsc48 | | 500.00 | |
| 7/8 | 1466 | Cashed Check | | 160.00 | |
| 7/8 | | Recurring Payment authorized on 07/07 Cricket Wireless 855-246-2461 FL S389188359425882 Card 6310 | | 30.00 | |
| 7/8 | | Purchase authorized on 07/07 Instacart Httpsinstacar CA S389188577247283 Card 6310 | | 70.89 | |
| 7/8 | 1561 | Cashed Check | | 246.95 | |
| 7/8 | 1557 | Cashed Check | | 300.00 | |
| 7/8 | 1468 | Check | | 217.79 | |
| 7/8 | 1381 | Check | | 19.05 | 12,672.31 |
| 7/9 | | Square Inc 190709P2 190709 L208456369041 Bwr, LLC | 409.41 | | |
| 7/9 | | Mobile Deposit : Ref Number :310090214011 | 1,210.00 | | |
| 7/9 | | Purchase authorized on 07/03 Amzn Mktp US*MH5Kn Amzn.Com/Bill WA S309185071460194 Card 6310 | | 178.99 | |
| 7/9 | 1563 | Cashed Check | | 50.00 | |
| 7/9 | 1562 | Check | | 400.00 | 13,662.73 |
| 7/10 | | Square Inc 190710P2 190710 L208456678717 Bwr, LLC | 488.53 | | |
| 7/10 | | Purchase authorized on 07/09 Rr Products Inc 520-889-3593 AZ S589190802327270 Card 6310 | | 159.40 | |
| 7/10 | | Purchase authorized on 07/09 Apple Cash 1Infiniteloop CA S589191154078165 Card 6310 | | 50.00 | |

July 31, 2019 ■ Page 4 of 13



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/10 | | Purchase authorized on 07/09 Grangettos Farm & Escondido CA S629191549278050 Card 6310 | | 619.18 | |
| 7/10 | 1564 | Deposited OR Cashed Check | | 300.00 | |
| 7/10 | | Zelle to Berkey Jon on 07/10 Ref #Rp06J77R7x | | 600.00 | |
| 7/10 | 1546 | Check | | 261.67 | |
| 7/10 | 1560 | Check | | 580.00 | |
| 7/10 | 1384 | Check | | 138.94 | 11,442.07 |
| 7/11 | | Square Inc 190711P2 190711 L206458365796 Bwr, LLC | 145.87 | | |
| 7/11 | | Square Inc 190711P2 190711 L208457008584 Bwr, LLC | 450.90 | | |
| 7/11 | | Purchase authorized on 07/10 Apple Cash 1Infiniteloop CA S469191828274538 Card 6310 | | 200.00 | |
| 7/11 | | Purchase authorized on 07/10 Apple Cash 1Infiniteloop CA S309191838531070 Card 6310 | | 100.00 | |
| 7/11 | 1469 | Cashed Check | | 250.00 | 11,488.84 |
| 7/12 | | Square Inc 190712P2 190712 L206458704307 Bwr, LLC | 14.58 | | |
| 7/12 | | Square Inc 190712P2 190712 L208457348977 Bwr, LLC | 1,023.10 | | |
| 7/12 | | Cashed/Deposited Item Retn Unpaid Fee | | 12.00 | |
| 7/12 | | Deposited Item Retn Unpaid - Paper 190712 | | 1,210.00 | |
| 7/12 | | Purchase authorized on 07/11 Los Cerritos Resta Holtville CA S389192779424538 Card 6310 | | 12.04 | |
| 7/12 | 1467 | Cashed Check | | 96.00 | |
| 7/12 | 1566 | Cashed Check | | 100.00 | |
| 7/12 | | Purchase authorized on 07/12 Best Buy 00011130 El Centro CA P00469193853347934 Card 6310 | | 216.49 | |
| 7/12 | | Zelle to Castro Temo on 07/12 Ref #Pp06Jkh29B | | 200.00 | |
| 7/12 | 1570 | Check | | 2,198.00 | |
| 7/12 | 1553 | Check | | 129.77 | 8,352.22 |
| 7/15 | | Square Inc 190715P2 190715 L208458021554 Bwr, LLC | 170.44 | | |
| 7/15 | | Square Inc 190715P2 190715 L206459380546 Bwr, LLC | 200.34 | | |
| 7/15 | | Square Inc 190715P2 190715 L206459380545 Bwr, LLC | 661.30 | | |
| 7/15 | | Square Inc 190713P2 190713 L208457392249 Bwr, LLC | 756.60 | | |
| 7/15 | | Square Inc 190715P2 190715 L208458021553 Bwr, LLC | 847.67 | | |
| 7/15 | | Edeposit IN Branch/Store 07/15/19 11:19:28 Am 1200 W Main St El Centro CA 6310 | 32,000.00 | | |
| 7/15 | | Purchase authorized on 07/11 Amzn Mktp US*MH1Sn Amzn.Com/Bill WA S469193197890751 Card 6310 | | 47.40 | |
| 7/15 | | Purchase authorized on 07/12 Instacart Httpsinstacar CA S469193274248842 Card 6310 | | 140.06 | |
| 7/15 | | Recurring Payment authorized on 07/12 Bulk Tv and Intern 919-8503208 NC S589193366375466 Card 6310 | | 1,749.16 | |
| 7/15 | | Purchase authorized on 07/12 Xoom.Com 877-815-1531 CA S469193817546411 Card 6310 | | 154.99 | |
| 7/15 | | Purchase authorized on 07/12 Instacart Httpsinstacar CA S389194000892270 Card 6310 | | 50.57 | |
| 7/15 | | Purchase authorized on 07/12 Desert Web Inc. 928-343-2888 AZ S389194052733801 Card 6310 | | 595.00 | |
| 7/15 | | Purchase authorized on 07/13 Apple Cash 1Infiniteloop CA S389194658026600 Card 6310 | | 40.00 | |
| 7/15 | | Purchase authorized on 07/13 Apple Cash 1Infiniteloop CA S469194658753998 Card 6310 | | 10.00 | |
| 7/15 | | Purchase authorized on 07/13 Apple Cash 1Infiniteloop CA S469194684312240 Card 6310 | | 500.00 | |
| 7/15 | 1571 | Cashed Check | | 200.00 | |
| 7/15 | | Purchase authorized on 07/14 Stitch Fix, Inc. 8443863850 CA S309195329069746 Card 6310 | | 20.00 | |
| 7/15 | | Purchase authorized on 07/14 Apple Cash 1Infiniteloop CA S469195342295374 Card 6310 | | 16.00 | |
| 7/15 | | Purchase authorized on 07/14 Apple Cash 1Infiniteloop CA S469196078962654 Card 6310 | | 40.00 | |
| 7/15 | | Cash eWithdrawal in Branch/Store 07/15/2019 11:20 Am 1200 W Main St El Centro CA 6310 | | 1,000.00 | |

July 31, 2019 ■ Page 5 of 13



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/15 | | Purchase authorized on 07/15 Arco #42315 El Centro CA P00000000987475986 Card 6310 | | 100.35 | |
| 7/15 | | Purchase authorized on 07/15 The Home Depot #1059 El Centro CA P00389196816737010 Card 6310 | | 92.35 | |
| 7/15 | 1569 | Check | | 90.00 | |
| 7/15 | 1565 | Check | | 202.47 | |
| 7/15 | 1570 | Check | | 688.84 | |
| 7/15 | 1471 | Check | | 100.00 | 37,151.38 |
| 7/16 | | Square Inc 190716P2 190716 L208458210684 Bwr, LLC | 695.72 | | |
| 7/16 | | Recurring Payment authorized on 07/15 Vesta *AT&T Prepa 866-608-3007 OR S389196412905706 Card 6310 | | 40.38 | |
| 7/16 | | Purchase authorized on 07/15 So Cal Gas Company 800-427-2200 CA S309196678080736 Card 6310 | | 949.14 | |
| 7/16 | | Purchase authorized on 07/16 Wal-Mart Super Center El Centro CA P00000000986362637 Card 6310 | | 74.35 | |
| 7/16 | | Purchase authorized on 07/16 Costco Whse #0121 El Centro CA P00589197733383832 Card 6310 | | 72.30 | |
| 7/16 | 1473 | Cashed Check | | 300.00 | 36,410.93 |
| 7/17 | | Square Inc 190717P2 190717 L206459892343 Bwr, LLC | 150.74 | | |
| 7/17 | | Square Inc 190717P2 190717 L208458530676 Bwr, LLC | 429.77 | | |
| 7/17 | | Purchase authorized on 07/15 CR&R Inc - Haulawa 800-826-9677 CA S589196627012089 Card 6310 | | 567.27 | |
| 7/17 | | Recurring Payment authorized on 07/16 Amazon Prime Amzn.Com/Bill WA S309198006400926 Card 6310 | | 14.00 | |
| 7/17 | 1472 | Cashed Check | | 1,500.00 | 34,910.17 |
| 7/18 | | Square Inc 190718P2 190718 L208458856156 Bwr, LLC | 576.25 | | |
| 7/18 | | Mobile Deposit : Ref Number :714180551321 | 338.48 | | |
| 7/18 | | Purchase authorized on 07/16 Twc*Time Warner CA 888-Twcable CA S389197647275384 Card 6310 | | 74.98 | |
| 7/18 | | Purchase authorized on 07/16 Wcsg-Palm Springs 7603991891 CA S389197797741062 Card 6310 | | 1,156.13 | |
| 7/18 | | Zelle to Berkey Jon on 07/18 Ref #Rp06Kb2Nsy | | 500.00 | |
| 7/18 | 1475 | Deposited OR Cashed Check | | 5,000.00 | |
| 7/18 | 1550 | Cashed Check | | 100.00 | |
| 7/18 | 1548 | Deposited OR Cashed Check | | 855.00 | |
| 7/18 | 1567 | Check | | 80.00 | 28,058.79 |
| 7/19 | | Square Inc 190719P2 190719 L206460564464 Bwr, LLC | 145.87 | | |
| 7/19 | | Square Inc 190719P2 190719 L206460564256 Bwr, LLC | 385.85 | | |
| 7/19 | | Square Inc 190719P2 190719 L208459196752 Bwr, LLC | 656.51 | | |
| 7/19 | | Purchase authorized on 07/16 Amzn Mktp US*MH53Q Amzn.Com/Bill WA S309198251273647 Card 6310 | | 15.05 | |
| 7/19 | | Purchase authorized on 07/18 Apple Cash 1Infiniteloop CA S589199280623222 Card 6310 | | 10.00 | |
| 7/19 | | Purchase authorized on 07/18 Napa Parts 0031810 Holtville CA S589199695716973 Card 6310 | | 280.27 | |
| 7/19 | | Purchase authorized on 07/18 Instacart Httpsinstacar CA S469199863833750 Card 6310 | | 123.98 | |
| 7/19 | ^1385 | Home Depot 1059 Purchase 190717 1385 Elce, CA | | 192.20 | |
| 7/19 | < | Business to Business ACH Debit - Expedia, Inc. 58045_5780 127000225655 Rmr*Ik*1940159374\ | | 813.82 | |
| 7/19 | 1386 | Check | | 66.72 | |
| 7/19 | 1328 | Check | | 1,799.46 | 25,945.52 |
| 7/22 | | Square Inc 190722P2 190722 L206461228098 Bwr, LLC | 29.17 | | |
| 7/22 | | Square Inc 190722P2 190722 L206461228097 Bwr, LLC | 145.87 | | |
| 7/22 | | Square Inc 190722P2 190722 L208459872649 Bwr, LLC | 170.44 | | |
| 7/22 | | Square Inc 190722P2 190722 L206461236754 Bwr, LLC | 240.95 | | |
| 7/22 | | Square Inc 190722P2 190722 L206461228099 Bwr, LLC | 301.48 | | |
| 7/22 | | Square Inc 190722P2 190722 L208459872648 Bwr, LLC | 735.86 | | |
| 7/22 | | Square Inc 190720P2 190720 L208459239738 Bwr, LLC | 1,547.51 | | |
| 7/22 | | Purchase authorized on 07/18 Amzn Mktp US*MH5Pw Amzn.Com/Bill WA S389199267168729 Card 6310 | | 32.61 | |



July 31, 2019 ■ Page 6 of 13

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/22 | | Recurring Payment authorized on 07/19 Bulk Tv and Intern 919-8503208 NC S389200380940718 Card 6310 | | 722.50 | |
| 7/22 | | Purchase authorized on 07/19 Apple Cash 1Infiniteloop CA S309200470661840 Card 6310 | | 200.00 | |
| 7/22 | | Purchase authorized on 07/19 AT&T *Payment 800-288-2020 TX S309201024576391 Card 6310 | | 55.00 | |
| 7/22 | | Purchase authorized on 07/19 Best Buy 00011130 El Centro CA P0000000887046343 Card 6310 | | 600.00 | |
| 7/22 | | Purchase authorized on 07/19 Best Buy 00011130 El Centro CA P0000000674975597 Card 6310 | | 37.96 | |
| 7/22 | | Purchase authorized on 07/20 Instacart Httpsinstacar CA S309201784255926 Card 6310 | | 109.58 | |
| 7/22 | | Purchase authorized on 07/20 Best Buy 00011130 El Centro CA P00469201819250334 Card 6310 | | 48.69 | |
| 7/22 | | Zelle to Berkey Jon on 07/20 Ref #Rp06Kpbqq8 | | 500.00 | |
| 7/22 | | Purchase authorized on 07/20 Apple Cash 1Infiniteloop CA S469202040270932 Card 6310 | | 100.00 | |
| 7/22 | | Purchase authorized on 07/20 Apple Cash 1Infiniteloop CA S389202088869726 Card 6310 | | 30.00 | |
| 7/22 | | Purchase authorized on 07/20 Apple Cash 1Infiniteloop CA S469202093250700 Card 6310 | | 30.00 | |
| 7/22 | | Purchase authorized on 07/21 Wpy*Liquor License 855-4693729 CA S589202570308632 Card 6310 | | 269.25 | |
| 7/22 | | Purchase authorized on 07/21 Instacart Httpsinstacar CA S309202704220427 Card 6310 | | 56.29 | |
| 7/22 | | Purchase authorized on 07/21 Xoom.Com 877-815-1531 CA S469202809393904 Card 6310 | | 254.99 | |
| 7/22 | 1329 | Check | | 300.00 | 25,769.93 |
| 7/23 | | Square Inc 190723P2 190723 L208460060289 Bwr, LLC | 338.17 | | |
| 7/23 | | Square Inc 190723P2 190723 L206461427331 Bwr, LLC | 972.49 | | |
| 7/23 | | Purchase authorized on 07/19 Amzn Mktp US*MA9Tq Amzn.Com/Bill WA S469201112760153 Card 6310 | | 27.98 | |
| 7/23 | | Purchase authorized on 07/22 Xoom.Com 877-815-1531 CA S469204025301329 Card 6310 | | 254.99 | |
| 7/23 | 1470 | Check | | 1,142.67 | 25,654.95 |
| 7/24 | | Square Inc 190724P2 190724 L206461738946 Bwr, LLC | 453.60 | | |
| 7/24 | | Square Inc 190724P2 190724 L208460367921 Bwr, LLC | 1,176.83 | | |
| 7/24 | | Purchase authorized on 07/23 Instacart Httpsinstacar CA S309204590547810 Card 6310 | | 46.41 | |
| 7/24 | | Recurring Payment authorized on 07/23 Amazon Prime Amzn.Com/Bill WA S389204677035248 Card 6310 | | 14.00 | |
| 7/24 | 1331 | Cashed Check | | 150.00 | |
| 7/24 | 1573 | Cashed Check | | 170.00 | |
| 7/24 | 1330 | Cashed Check | | 308.00 | |
| 7/24 | | Purchase authorized on 07/24 Best Buy 00011130 El Centro CA P0000000577928456 Card 6310 | | 32.45 | |
| 7/24 | | Zelle to Berkey Jon on 07/24 Ref #Rp06L5Bwhd | | 500.00 | |
| 7/24 | 1334 | Check | | 250.00 | |
| 7/24 | 1568 | Check | | 251.78 | 25,562.74 |
| 7/25 | | Square Inc 190725P2 190725 L206462063662 Bwr, LLC | 24.31 | | |
| 7/25 | | Square Inc 190725P2 190725 L208460701396 Bwr, LLC | 433.79 | | |
| 7/25 | | Square Inc 190725P2 190725 L206462067372 Bwr, LLC | 748.11 | | |
| 7/25 | | Recurring Payment authorized on 07/23 Metropcs Auto Pay 888-863-8768 WA S309205225179746 Card 6310 | | 130.00 | |
| 7/25 | | Withdrawal Made In A Branch/Store | | 17,602.88 | |
| 7/25 | | Purchase authorized on 07/25 7-Eleven Holtville CA P0000000777857556 Card 6310 | | 100.00 | |
| 7/25 | | Purchase authorized on 07/25 Autozone 5648 390 E 5th Holtville CA P00469206698822249 Card 6310 | | 36.61 | |
| 7/25 | 1332 | Cashed Check | | 650.00 | |
| 7/25 | 1387 | Check | | 27.42 | |
| 7/25 | 1572 | Check | | 282.00 | 7,940.04 |

July 31, 2019 ■ Page 7 of 13



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/26 | | Square Inc 190726P2 190726 L208461040098 Bwr, LLC | 300.31 | | |
| 7/26 | | Purchase authorized on 07/23 Exxonmobil 9761 Carlsbad CA S589204631968926 Card 6310 | | 100.00 | |
| 7/26 | | Purchase authorized on 07/25 Apple Cash 1Infiniteloop CA S309206712559956 Card 6310 | | 100.00 | |
| 7/26 | | Purchase authorized on 07/25 7-Eleven Holtville CA P00000000874872534 Card 6310 | | 17.57 | |
| 7/26 | | Purchase authorized on 07/25 7-Eleven Holtville CA P00000000889900655 Card 6310 | | 32.56 | |
| 7/26 | 1391 | Check | | 322.64 | |
| 7/26 | 1575 | Check | | 100.00 | 7,567.58 |
| 7/29 | | Square Inc 190727P2 190727 L208461083258 Bwr, LLC | 1,248.39 | | |
| 7/29 | | Square Inc 190729P2 190729 L206463070016 Bwr, LLC | 48.62 | | |
| 7/29 | | Square Inc 190729P2 190729 L206463070017 Bwr, LLC | 48.62 | | |
| 7/29 | | Square Inc 190729P2 190729 L208461726581 Bwr, LLC | 144.29 | | |
| 7/29 | | Square Inc 190729P2 190729 L208461726582 Bwr, LLC | 317.43 | | |
| 7/29 | | Deposit | 400.00 | | |
| 7/29 | | Deposit | 70,000.00 | | |
| 7/29 | | Recurring Payment authorized on 07/25 Metropcs Auto Pay 888-863-8768 WA S589207224020024 Card 6310 | | 20.00 | |
| 7/29 | | Recurring Payment authorized on 07/26 Bulk Tv and Intern 919-8503208 NC S389207384105683 Card 6310 | | 1,749.16 | |
| 7/29 | | Purchase authorized on 07/26 Sk Hospitality-Jsk 410-2124736 MD S309207593714764 Card 6310 | | 60.00 | |
| 7/29 | | Purchase authorized on 07/26 West Coast Turf 760-340-7300 CA S389207726800953 Card 6310 | | 684.22 | |
| 7/29 | | Purchase authorized on 07/26 Xoom.Com 877-815-1531 CA S389207767549688 Card 6310 | | 104.99 | |
| 7/29 | | Purchase authorized on 07/26 Instacart Httpsinstacar CA S469208076834950 Card 6310 | | 90.80 | |
| 7/29 | | Purchase authorized on 07/26 The Webstaurant St 717-392-7472 PA S309208116663060 Card 6310 | | 104.17 | |
| 7/29 | 1559 | Cashed Check | | 350.00 | |
| 7/29 | | Purchase authorized on 07/28 Instacart Httpsinstacar CA S389209726135405 Card 6310 | | 69.14 | |
| 7/29 | | Purchase authorized on 07/28 Apple Cash 1Infiniteloop CA S309209843709114 Card 6310 | | 50.00 | |
| 7/29 | | Purchase authorized on 07/28 Instacart Httpsinstacar CA S389210088890709 Card 6310 | | 53.19 | |
| 7/29 | 1528 | Cashed Check | | 319.00 | |
| 7/29 | | Purchase authorized on 07/29 Discount Tire CA 899 Dane El Centro CA P00469211004056521 Card 6310 | | 340.27 | |
| 7/29 | | Imp Irrig Dist Power Bill 072919 000050754273 Bwr LLC | | 22.40 | |
| 7/29 | | Imp Irrig Dist Power Bill 072919 000050754099 Bwr LLC | | 1,456.46 | |
| 7/29 | | Imp Irrig Dist Power Bill 072919 000050754276 Bwr LLC | | 2,232.71 | |
| 7/29 | | Imp Irrig Dist Power Bill 072919 000050754274 Bwr LLC | | 2,637.37 | |
| 7/29 | 1474 | Check | | 2,072.99 | |
| 7/29 | 1547 | Check | | 200.00 | 67,158.06 |
| 7/30 | | Square Inc 190730P2 190730 L208461912633 Bwr, LLC | 252.50 | | |
| 7/30 | | Purchase authorized on 07/30 WM Superc Wal-Mart Sup El Centro CA P0000000884381386 Card 6310 | | 189.33 | |
| 7/30 | | Withdrawal Made In A Branch/Store | | 3,500.00 | |
| 7/30 | | Purchase authorized on 07/30 Discount Tire CA 899 Dane El Centro CA P0046921634218241 Card 6310 | | 346.77 | |
| 7/30 | | Zelle to Berkey Jon on 07/30 Ref #Rp06Lwhs3M | | 1,000.00 | |
| 7/30 | | Purchase authorized on 07/30 7-Eleven El Centro CA P00000000283689895 Card 6310 | | 108.29 | |
| 7/30 | ^ 1393 | Home Depot 1059 Purchase 190726 1393 Elce, CA | | 183.10 | |
| 7/30 | 1397 | Check | | 5.38 | |
| 7/30 | 1388 | Check | | 36.33 | |
| 7/30 | 1392 | Check | | 41.28 | 62,000.08 |
| 7/31 | | Square Inc 190731P2 190731 L208462227594 Bwr, LLC | 66.73 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/31 | | Square Inc 190731P2 190731 L206463580627 Bwr, LLC | 8,766.50 | | |
| 7/31 | | Purchase authorized on 07/29 Starbucks Store 08 El Centro CA S589210521203158 Card 6310 | | 8.50 | |
| 7/31 | | Purchase authorized on 07/29 Del Taco 0310 El Centro CA S589211206275256 Card 6310 | | 18.02 | |
| 7/31 | | Purchase authorized on 07/30 Amzn Mktp US*MA5Q1 Amzn.Com/Bill WA S589211503116772 Card 6310 | | 23.89 | |
| 7/31 | | Purchase authorized on 07/30 Pauley Equipment C Vista CA S389211702770200 Card 6310 | | 120.00 | |
| 7/31 | | Purchase authorized on 07/30 Leslies Pool Sply El Centro CA S389211708061152 Card 6310 | | 243.23 | |
| 7/31 | | Purchase authorized on 07/30 Apple Cash 1Infiniteloop CA S309212124679286 Card 6310 | | 400.00 | |
| 7/31 | | Purchase authorized on 07/30 Grangettos Farm & Escondido CA S629212255290820 Card 6310 | | 326.13 | |
| 7/31 | | Zelle to Berkey Jon on 07/31 Ref #Rp06M4N58R | | 1,000.00 | |
| 7/31 | 1337 | Check | | 418.00 | 68,275.54 |
| Ending balance on 7/31 | | | | | 68,275.54 |
| Totals | | | $152,661.84 | $88,446.78 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ **Converted check:** *Check converted to an electronic format by your payee or designated representative.  Checks converted to electronic format cannot be returned, copied or imaged.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1328 | 7/19 | 1,799.46 | 1457 * | 7/1 | 162.92 | 1545 | 7/5 | 63.00 |
| 1329 | 7/22 | 300.00 | 1460 * | 7/1 | 200.00 | 1546 | 7/10 | 261.67 |
| 1330 | 7/24 | 308.00 | 1461 | 7/2 | 350.00 | 1547 | 7/29 | 200.00 |
| 1331 | 7/24 | 150.00 | 1462 | 7/3 | 207.00 | 1548 | 7/18 | 855.00 |
| 1332 | 7/25 | 650.00 | 1463 | 7/3 | 150.00 | 1550 * | 7/18 | 100.00 |
| 1334 * | 7/24 | 250.00 | 1464 | 7/3 | 5,000.00 | 1553 * | 7/12 | 129.77 |
| 1337 * | 7/31 | 418.00 | 1465 | 7/5 | 100.00 | 1557 * | 7/8 | 300.00 |
| 1351 * | 7/1 | 150.00 | 1466 | 7/8 | 160.00 | 1559 * | 7/29 | 350.00 |
| 1353 * | 7/1 | 80.00 | 1467 | 7/12 | 96.00 | 1560 | 7/10 | 580.00 |
| 1380 * | 7/5 | 254.99 | 1468 | 7/8 | 217.79 | 1561 | 7/8 | 246.95 |
| 1381 | 7/8 | 19.05 | 1469 | 7/11 | 250.00 | 1562 | 7/9 | 400.00 |
| 1384 * | 7/10 | 138.94 | 1470 | 7/23 | 1,142.67 | 1563 | 7/9 | 50.00 |
| 1385 | 7/19 | 192.20 | 1471 | 7/15 | 100.00 | 1564 | 7/10 | 300.00 |
| 1386 | 7/19 | 66.72 | 1472 | 7/17 | 1,500.00 | 1565 | 7/15 | 202.47 |
| 1387 | 7/25 | 27.42 | 1473 | 7/16 | 300.00 | 1566 | 7/12 | 100.00 |
| 1388 | 7/30 | 36.33 | 1474 | 7/29 | 2,072.99 | 1567 | 7/18 | 80.00 |
| 1391 * | 7/26 | 322.64 | 1475 | 7/18 | 5,000.00 | 1568 | 7/24 | 251.78 |
| 1392 | 7/30 | 41.28 | 1520 * | 7/5 | 168.00 | 1569 | 7/15 | 90.00 |
| 1393 | 7/30 | 183.10 | 1528 * | 7/29 | 319.00 | 1570 | 7/12 | 2,198.00 |
| 1397 * | 7/30 | 5.38 | 1544 * | 7/1 | 106.86 | 1570 | 7/15 | 688.84 |

July 31, 2019 ■ Page 9 of 13



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1571 | 7/15 | 200.00 | 1573 | 7/24 | 170.00 | 1575 * | 7/26 | 100.00 |
| 1572 | 7/25 | 282.00 | | | | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | | |
| · Average ledger balance | | $7,500.00 | $22,054.00 | ☑ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | | 10 | 97 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | | $10,000.00 | | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | | |

WX/WX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 142 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ✅ IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

July 31, 2019 ■ Page 10 of 13

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $25.10 |
| Deposits/Credits | 100.00 |
| Withdrawals/Debits | - 60.90 |
| **Ending balance on 7/31** | **$64.20** |
| Average ledger balance this period | $74.87 |

Account number:  **3578952628**

**BWR, LLC**
**HOTEL ACCOUNT**
**DEBTOR IN POSSESSION**
**CH 11 CASE #18-03650 (SCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/2 | | Recurring Transfer From Bwr, LLC Business Checking Ref #Op06Gzxkn4 xxxxxx2636 | 50.00 | | |
| 7/2 | < | Business to Business ACH Debit - Bankcard Mtot Disc 190701 422369915524535 Bwr,LLC | | 46.90 | 28.20 |
| 7/3 | | Recurring Transfer From Bwr, LLC Business Checking Ref #Op06H6Qr4H xxxxxx2636 | 50.00 | | 78.20 |
| 7/31 | | Monthly Service Fee | | 14.00 | 64.20 |
| **Ending balance on 7/31** | | | | | **64.20** |
| **Totals** | | | **$100.00** | **$60.90** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $75.00 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |

July 31, 2019 ▪ Page 11 of 13



---

*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WXWX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Wells Fargo Business Choice Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $22.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 14.00 |
| **Ending balance on 7/31** | **$58.00** |
| Average ledger balance this period | $72.00 |

Account number:  **3579024245**

**BWR, LLC**
**PAYROLL ACCOUNT**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 18-03650 (SCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Recurring Transfer From Bwr, Llc Business Checking Ref #Op06Gs4Wb4 xxxxxx2636 | 50.00 | | 72.00 |
| 7/31 | | Monthly Service Fee | | 14.00 | 58.00 |
| **Ending balance on 7/31** | | | | | 58.00 |
| **Totals** | | | **$50.00** | **$14.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**WELLS FARGO**

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $72.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wxwx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                    $ _____
register or transfers into                            $ _____
your account which are not                            $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount  $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



July 31, 2019  ▪  Page 1 of 4

BWR, LLC
TAXES ACCOUNT
DEBTOR IN POSESSION CH 11
CASE # 18-03650 (SCA)
2050 COUNTRY CLUB DR
HOLTVILLE CA 92250-9609

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $22.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 14.00 |
| **Ending balance on 7/31** | **$58.00** |
| | |
| Average ledger balance this period | $72.00 |

Account number:   **1668490665**

**BWR, LLC**
**TAXES ACCOUNT**
**DEBTOR IN POSESSION CH 11**
**CASE # 18-03650 (SCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

July 31, 2019  ■  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Recurring Transfer From Bwr, LLC Business Checking Ref #Op06Gr8Nkm xxxxxx2636 | 50.00 | | 72.00 |
| 7/31 | | Monthly Service Fee | | 14.00 | 58.00 |
| **Ending balance on 7/31** | | | | | **58.00** |
| **Totals** | | | **$50.00** | **$14.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $72.00 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 0 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-Information | | | |

WXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ✔ IMPORTANT ACCOUNT INFORMATION

**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**

**WELLS FARGO**

---

We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.

July 31, 2019  ■  Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                                 $ _____
register or transfers into                                       $ _____
your account which are not                                       $ _____
shown on your statement.                                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount  $** |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

<Tom.Nelson1953@gmail.com>
**Cc:** Richard Solomon <richard@sglwlaw.com>
**Subject:** In re BWR/TCF Equipment

Dayna and Tom,

The Debtor has failed to make the July 2019 payment to TCF.  This is the second month that we have had to contact you about a missed payment.  Debtor can contact Char at TCF Equipment directly at (800) 876-1976 to make a payment by phone and to get set up to do On-Line Payments through the On-Line Portal for future payments.  Please confirm receipt of this e-mail and that you will have the Debtor contact TCF today about getting the July 1, 2019 payment.

Please let us know if you have any questions.

Very truly yours,

Holly J. Nolan
SOLOMON, GRINDLE, LIDSTAD & WINTRINGER, APC
11682 El Camino Real, Suite 250
San Diego, CA 92130
Tel.  (858) 793-8500 Ext. 245
Fax  (858) 793-8263
E-mail:  Holly@sglwlaw.com

CONFIDENTIALITY NOTICE:  This e-mail message is intended only for the person or entity to which it is addressed and may contain confidential and/or privileged material.  Any unauthorized review, use, disclosure or distribution is prohibited.  If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message.  If you are the intended recipient but do not wish to receive communication through this medium, please so advise the sender immediately.